**In re: Aurelio MURILLO, Petitioner.**

No. 10–3800.

United States Court of Appeals,
Third Circuit.

Submitted Pursuant to Rule 21, Fed.
R.App. P.
Oct. 7, 2010.

Opinion filed Oct. 20, 2010.

Aurelio Murillo, Philadelphia, PA, pro se.

Robert A. Zauzmer, Esq., Office of United States Attorney, Philadelphia, PA, for Plaintiff–Respondent.

Before: BARRY, FISHER and STAPLETON, Circuit Judges.

OPINION

PER CURIAM.

Aurelio Murillo is awaiting trial on criminal charges of threatening to kill a federal judge and her child in response to the dismissal of a slip-and-fall personal injury action. Murillo was a plaintiff in *Murillo v. Great Wolf Resorts, Inc.,* E.D. Pa. Civ. No. 08–cv–03933, which was assigned to the Honorable Gene E.K. Pratter. According to the affidavit of probable cause in Murillo's criminal proceeding, a man identifying himself as "Murillo" called Judge Pratter's chambers to inquire about the status of the case and, upon being told that it had been dismissed, stated that he was going to "put a bullet in the head" of Judge Pratter and "her child." Murillo was later arrested, and has been indicted on charges of threatening to murder Judge Pratter and a member of her family in violation of 18 U.S.C. § 115(a)(1)(B).

Presently before the Court is Murillo's petition for a writ of prohibition. Murillo seeks an order barring the District Court from conducting further criminal proceedings and directing it to dismiss the indictment. He argues that his criminal prosecution should be barred because FBI agents assaulted him, illegally arrested him, illegally searched his apartment, illegally seized the cellular phone over which he allegedly issued the threats, and coerced him into waiving his rights under *Miranda v. Arizona,* 384 U.S. 436, 86 S.Ct. 1602, 16 L.Ed.2d 694 (1966). He also alleges that FBI agents illegally transported him from New Jersey to Pennsylvania and that his (since completed) arraignment was wrongfully delayed.

These arguments do not state a basis for a writ of prohibition. A writ of prohibition, like a writ of mandamus, is an ex-

traordinary remedy that we may grant only when the petitioner indisputably is entitled to relief and has no other adequate means to obtain it. *See United States v. Santtini,* 963 F.2d 585, 593–94 (3d Cir. 1992). In this case, Murillo has the usual means to obtain any relief that might be warranted: appropriate motions in the District Court and review on appeal. Murillo argues that his prosecution should be barred because the Government's alleged misconduct makes it *in pari delicto,* but that argument is frivolous. *In pari delicto* is a defense to recovery in certain *civil* actions and is not a basis to bar criminal prosecution. *See Rogers v. McDorman,* 521 F.3d 381, 385, 387 (5th Cir.2008). Accordingly, the petition is denied.